APPEAL,CAT B,CLOSED,INTERPRETER

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: 1:12–cr–00184–RJL–1
### Internal Use Only

Case title: USA v. LEYVA                          Date Filed: 08/24/2012

Assigned to: Judge Richard J. Leon

Appeals court case number:
17–3027

**Defendant (1)**

| | | |
|---|---|---|
| **ALFREDO BELTRAN LEYVA** | represented by | **A. Eduardo Balarezo** |
| *also known as* | | BALAREZO LAW |
| MOCHOMO | | 400 Seventh Street, NW |
| | | Suite 306 |

**ALFREDO BELTRAN LEYVA**          represented by   **A. Eduardo Balarezo**
*also known as*                                     BALAREZO LAW
MOCHOMO                                             400 Seventh Street, NW
                                                    Suite 306
                                                    Washington, DC 20004
                                                    (202) 639–0999
                                                    Fax: (202) 639–0899
                                                    Email: filings@balarezolaw.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*
                                                    *Designation: Retained*

**Victor E. Rocha**
LAW OFFICE OF VICTOR E. ROCHA, P.A.
990 Biscayne Blvd
Suite O–903
Miami, FL 33132
(305) 774–9111
Fax: (305) 514–0987
Email: vicrocha@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William B. Purpura , Jr.**
LAW OFFICE OF PURPURA & PURPURA
8 East Mulberry Street
Baltimore, MD 21202
(410) 727–8550
Fax: (410) 576–9351
Email: wpurp@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David S. Zapp**
46 East 92nd Stret
Suite 2
New York, NY 10128
(212) 410–3351
Fax: (917) 492–1879
Email: davidzapp@aol.com
*TERMINATED: 11/25/2014*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:959, 960, and 963; NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE; Conspiracy to distribute 5 kilograms or more of cocaine, 50 grams or more of methamphetamine, 1 kilogram or more of heroin and 1,000 kilograms or more of marijuana for importation into the United States. (1) | Sentenced to Life imprisonment, followed by Sixty (60) months of Supervised Release, Special Assessment of $100.00 and a fine of $5,000.00 were imposed. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| **USA** | represented by | **Adrian Rosales** |
|---|---|---|
| | | U.S. DEPARTMENT OF JUSTICE |
| | | Narcotic and Dangerous Drug Section |
| | | 145 N Street, NE |
| | | Second Floor, East Wing |
| | | Washington, DC 20530 |
| | | (202) 598–2281 |
| | | Fax: (202) 514–0483 |

Email: adrian.rosales@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Amanda Nunn Liskamm**
U.S. DEPARTMENT OF JUSTICE
Narcotics and Dangerous Drug Section
145 N Street, NE
Second Floor, East Wing
Washington, DC 20530
(202) 616–1576
Fax: (202) 514–0483
Email: amanda.liskamm@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Andrea Goldbarg**
US DEPARTMENT OF JUSTICE
Criminal Division
145 N Street NE
Washington, DC 20530
(202) 616–2200
Fax: (202) 514–0483
Email: andrea.goldbarg@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Jason James Ruiz**
U.S. DEPARTMENT OF JUSTICE
Criminal Division, Narcotic and
Dangerous Drug Section
145 N Street, NE
East Wing, Second floor
Washington, DC 20530
(202) 514–0420
Fax: (202) 514–0483
Email: Jason.Ruiz@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Marcia M. Henry**
U.S. DEPARTMENT OF JUSTICE
Narcotics and Dangerous Drug Section
145 N Street, NE
Second Floor, East Wing
Washington, DC 20530
(718) 254–7000
Fax: (202) 514–0483

Email: marcia.henry@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 08/24/2012 | 1 | | INDICTMENT as to ALFREDO BELTRAN LEYVA (1) count(s) 1. (CRIMINAL FORFEITURE ALLEGATION) (zhsj, ) (Entered: 08/28/2012) |
| 08/24/2012 | 2 | | MOTION to Seal by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order) (zhsj, ) (Entered: 08/28/2012) |
| 12/12/2012 | 3 | | Case as to ALFREDO BELTRAN LEYVA reassigned to Calendar Committee. Judge Richard J. Leon no longer assigned to the case. (ds) (Entered: 12/12/2012) |
| 11/14/2014 | 5 | | MOTION to Unseal Case by USA as to ALFREDO BELTRAN LEYVA. (zhsj, ) (Entered: 11/14/2014) |
| 11/14/2014 | 6 | | SUPPLEMENT by USA as to ALFREDO BELTRAN LEYVA re 5 MOTION to Unseal Case. (zhsj, ) (Entered: 11/14/2014) |
| 11/14/2014 | | | *SEALED* MINUTE ORDER granting 5 Motion to Unseal Case as to ALFREDO BELTRAN LEYVA (1). It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the case and docket be unsealed, effective 9:00 AM Monday, November 17th, 2014. It is further ORDERED that the Government's Motion to Relate and Transfer Case, filed on 11/5/2014, shall remain under seal. Signed by Judge Richard J. Leon on 11/14/14. (lcrjl2, ) (Entered: 11/14/2014) |
| 11/17/2014 | | | Case unsealed as specified pursuant to minute order dated 11/14/14 as to ALFREDO BELTRAN LEYVA. (ztnr, ) (Entered: 11/17/2014) |
| 11/17/2014 | 7 | | MOTION for Temporary Detention *Pending Trial Pursuant to 18 U.S.C. § 3142(e)(1), with attached proposed order,* by USA as to ALFREDO BELTRAN LEYVA. (Goldbarg, Andrea) Modified on 11/17/2014 (mlp) *(Entered: 11/17/2014)* |
| 11/17/2014 | 8 | | NOTICE OF ATTORNEY APPEARANCE Amanda Nunn Liskamm appearing for USA. (Liskamm, Amanda) (Entered: 11/17/2014) |
| 11/17/2014 | 9 | | Case as to ALFREDO BELTRAN LEYVA reassigned to Judge Richard J. Leon as defendant is no longer a fugitive. Calendar Committee no longer assigned to the case. (ztnr, ) (Entered: 11/17/2014) |
| 11/17/2014 | | | Arrest of ALFREDO BELTRAN LEYVA. (kk) (Entered: 11/17/2014) |
| 11/17/2014 | 10 | | Arrest Warrant, dated 8/24/12, returned executed on 11/17/14 as to ALFREDO BELTRAN LEYVA. (kk) (Entered: 11/17/2014) |
| 11/17/2014 | | | Minute Entry for Initial Appearance and Arraignment as to ALFREDO BELTRAN LEYVA held before Magistrate Judge Alan Kay on 11/17/14 : Assistant Federal Public Defender, Shawn Moore, standing in for this hearing only. Plea of Not Guilty entered by ALFREDO BELTRAN LEYVA to Count 1. A detainer has been lodged against the defendant. Hearing on Government's |

| | | | |
|---|---|---|---|
| | | | Motion for Pretrial Detention <u>7</u> set for 11/21/14 at 1:45 PM in Courtroom 7 before Magistrate Judge Alan Kay. Bond Status of Defendant: Defendant Held Without Bond. Defendant committed/commitment issued. Court Reporter: Bowles Reporting Service – Ctrm. 7; FTR Time Frame: 2:33:39 – 2:47:29. Defense Attorney: Shawn Moore (standing in for this hearing only); DOJ Attorneys: Andrea Goldbarg and Amanda Liskamm; Pretrial Officer: Jeremy Schumacher; Spanish Interpreter: Jaime de Castellvi'. (kk) (Entered: 11/17/2014) |
| 11/17/2014 | <u>12</u> | | NOTICE OF ATTORNEY APPEARANCE : David S. Zapp appearing for Defendant ALFREDO BELTRAN LEYVA. (kk) (Entered: 11/18/2014) |
| 11/17/2014 | <u>13</u> | | ENTERED IN ERROR.....NOTICE OF ATTORNEY APPEARANCE: David S. Zapp appearing for ALFREDO BELTRAN LEYVA. (hsj, ) Modified on 11/19/2014 (zhsj, ). (Entered: 11/18/2014) |
| 11/18/2014 | <u>11</u> | | NOTICE OF ATTORNEY APPEARANCE: A. Eduardo Balarezo appearing for ALFREDO BELTRAN LEYVA (Balarezo, A.) (Entered: 11/18/2014) |
| 11/18/2014 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA : Status Conference regarding counsel of record for the defendant set for 11/21/2014 11:00 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Richard J. Leon on 11/18/14. (tb, ) (Entered: 11/18/2014) |
| 11/18/2014 | <u>14</u> | | NOTICE of Change of Address by David S. Zapp (Zapp, David) (Entered: 11/18/2014) |
| 11/19/2014 | <u>15</u> | | NOTICE OF ATTORNEY APPEARANCE: Victor E. Rocha appearing for ALFREDO BELTRAN LEYVA (Rocha, Victor) (Entered: 11/19/2014) |
| 11/19/2014 | | | NOTICE OF ERROR re <u>13</u> Notice of Attorney Appearance – Defendant; emailed to Evette_Saunders@dcd.uscourts.gov, amanda.liskamm@usdoj.gov,, cc'd 7 associated attorneys –– The PDF file you docketed contained errors: 1. Docket Entry <u>13</u> was inadvertently entered. Docket Entry <u>12</u> is the correct document. (zhsj, ) (Entered: 11/19/2014) |
| 11/19/2014 | <u>16</u> | | MOTION Authorization for Legal Visit With Foreign Attorneys by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Balarezo, A.) (Entered: 11/19/2014) |
| 11/20/2014 | <u>17</u> | | MOTION to Strike *Appearances of Attorneys David Zapp and Victor Rocha* by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order, # <u>2</u> Exhibit, # <u>3</u> Exhibit)(Balarezo, A.) (Entered: 11/20/2014) |
| 11/21/2014 | <u>18</u> | | MOTION to Withdraw as Attorney by David Zapp. by ALFREDO BELTRAN LEYVA. (Zapp, David) (Entered: 11/21/2014) |
| 11/21/2014 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 11/21/2014 before Judge Richard J. Leon: Attorney Victor Rocha moved orally to withdraw as counsel for defendant; heard and GRANTED. Defendant's brief regarding the motion to transfer case due by 12/3/2014. Status Conference set for 12/9/2014 11:30 AM in Courtroom 18 before Judge Richard J. Leon. Oral motion by defendant to be detained; heard and GRANTED. Order forthcoming regarding attorney Juan Mondragon visits to defendant at DC Jail; Defendant committed; commitment issued. Court Reporter: Bill Zaremba; Interpreter: Angeles Estrada;Defense Attorney: A. Eduardo Ballerezo/Victor Rocha; US |

| | | |
|---|---|---|
| | | Attorney: Amanda Liskamm. (tb, ) (Entered: 11/24/2014) |
| 11/25/2014 | | MINUTE ORDER granting 18 Motion to Withdraw as Counsel of Record. It is hereby ORDERED that Attorney David S. Zapp's appearance in this matter is terminated. Signed by Judge Richard J. Leon on 11/25/2014. (lcrjl2, ) (Entered: 11/25/2014) |
| 11/28/2014 | 19 | MOTION to Exclude *Time under the Speedy Trial Act and for Complex Case Designation* by USA as to ALFREDO BELTRAN LEYVA. (Liskamm, Amanda) (Entered: 11/28/2014) |
| 11/28/2014 | 21 | MOTION for a Complex Case Designation by USA as to ALFREDO BELTRAN LEYVA. (See Docket Entry 19 to View Document.) (hsj, ) (Entered: 12/01/2014) |
| 12/01/2014 | 20 | NOTICE *of Filing – First Request for Discovery* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit)(Balarezo, A.) (Entered: 12/01/2014) |
| 12/04/2014 | | NOTICE OF ERROR re 22 Reply to document; emailed to filings@balarezolaw.com, cc'd 3 associated attorneys –– The PDF file you docketed contained errors: 1. Docket Entry 22 Modified to Correct Title of Pleading. Do Not Refile. (zhsj, ) (Entered: 12/04/2014) |
| 12/06/2014 | 23 | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 21 MOTION FOR A COMPLEX CASE DESIGNATION, 19 MOTION to Exclude *Time under the Speedy Trial Act and for Complex Case Designation* (Balarezo, A.) (Entered: 12/06/2014) |
| 12/08/2014 | 25 | MOTION for Protective Order *as to Discovery Documents* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Goldbarg, Andrea) (Entered: 12/08/2014) |
| 12/08/2014 | 26 | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 25 MOTION for Protective Order *as to Discovery Documents* (Attachments: # 1 Exhibit, # 2 Exhibit)(Balarezo, A.) (Entered: 12/08/2014) |
| 12/09/2014 | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 12/9/2014 before Judge Richard J. Leon: Government will provide to defendant non–protective discovery material by noon on 12/10/2014. Parties to file Joint Proposed Protective Order in a couple days of today's hearing. Status Conference set for 12/23/2014 02:30 PM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: Bill Zaremba Defense Attorney: A. Eduardo Balarezo; US Attorney: Amanda Liskamm/Andrea Goldbarg; Interpreter: Teresa Salazar. (tb, ) (Entered: 12/10/2014) |
| 12/12/2014 | 27 | Second MOTION for Protective Order *for Discovery* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Goldbarg, Andrea) (Entered: 12/12/2014) |
| 12/23/2014 | | Minute Entry for proceedings held before Judge Richard J. Leon:Status Conference as to ALFREDO BELTRAN LEYVA held on 12/23/2014. Status Conference set for 1/16/2015 at 11:30 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: COMMITTED/COMMITMENT ISSUED; Court Reporter: BARABAR DEVICO Defense Attorney: EDUARDO BALAREZO; US Attorney: ANDREA GOLDBARG/AMANDA |

| | | | |
|---|---|---|---|
| | | | LISKAMM; Interpreter: TERESA SALAZAR; (mac) (Entered: 12/23/2014) |
| 12/27/2014 | 28 | | NOTICE *of Filing – Mexican Attorney Credentials* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Balarezo, A.) (Entered: 12/27/2014) |
| 12/27/2014 | 29 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 25 MOTION for Protective Order *as to Discovery Documents* (Balarezo, A.) (Entered: 12/27/2014) |
| 01/13/2015 | 30 | | THIRD SUPPLEMENTAL MOTION for Protective Order *for Discovery* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Liskamm, Amanda) Modified on 1/14/2015 (hsj, ). (Entered: 01/13/2015) |
| 01/14/2015 | 31 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 30 Third MOTION for Protective to Order *for Discovery* (Balarezo, A.) (Entered: 01/14/2015) |
| 01/14/2015 | 32 | | MOTION to Compel *Production of Discovery* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 01/14/2015) |
| 01/14/2015 | 33 | | WITHDRAWN PURSUANT TO ORDER FILED 2/9/15.....MOTION to Compel *Disclosure of Brady Evidence* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Balarezo, A.) Modified on 2/9/2015 (zgdf, ). (Entered: 01/14/2015) |
| 01/14/2015 | | | NOTICE OF ERROR re 30 Motion for Protective Order ; emailed to amanda.liskamm@usdoj.gov, cc'd 3 associated attorneys –– The PDF file you docketed contained errors: 1. Docket Entry 30 Modified to Correct Title of Document. Do Not Refle. (zhsj, ) (Entered: 01/14/2015) |
| 01/14/2015 | 34 | | NOTICE *OF FILING – MEMBERS OF DEFENSE TEAM* by ALFREDO BELTRAN LEYVA (Balarezo, A.) (Entered: 01/14/2015) |
| 01/16/2015 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference as to ALFREDO BELTRAN LEYVA held on 1/16/2015. The Government's Response to Defendant's 33 Motion to Compel Disclosure of Brady Evidence is due by 1/30/2015; Defendant's Reply is due by 2/6/2015. Another Status Conference is scheduled for 2/20/2015 at 2:30 PM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo; US Attorney: Andrea Goldbarg; Interpreter: Angeles Estrada. (jth) (Entered: 01/16/2015) |
| 01/20/2015 | 35 | | PROTECTIVE ORDER as to ALFREDO BELTRAN LEYVA setting forth procedures for handling confidential material; allowing designated material to be filed under seal. Signed by Judge Richard J. Leon on 1/20/15. (tb, ) (Entered: 01/20/2015) |
| 01/29/2015 | 36 | | NOTICE OF ATTORNEY APPEARANCE Adrian Rosales appearing for USA. (Rosales, Adrian) (Entered: 01/29/2015) |
| 01/30/2015 | 37 | | RESPONSE by USA as to ALFREDO BELTRAN LEYVA re 33 MOTION to Compel *Disclosure of Brady Evidence* (Attachments: # 1 Text of Proposed |

| | | | |
|---|---|---|---|
| | | | Order)(Goldbarg, Andrea) (Entered: 01/30/2015) |
| 02/06/2015 | 38 | | MOTION to Withdraw Document 33 MOTION to Compel *Disclosure of Brady Evidence* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/06/2015) |
| 02/09/2015 | 39 | | ORDER granting 38 Motion to Withdraw Defendant's Motion to Compel Disclosure of Brady Evidence (Doc. No. 33) with leave to re–file at a later date as to ALFREDO BELTRAN LEYVA (1). Signed by Judge Richard J. Leon on 2/8/15. (gdf) (Entered: 02/09/2015) |
| 02/11/2015 | 40 | | MOTION Relief from Protective Order by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/11/2015) |
| 02/19/2015 | 41 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 40 MOTION Relief from Protective Order (Liskamm, Amanda) (Entered: 02/19/2015) |
| 02/20/2015 | 42 | | REPLY by ALFREDO BELTRAN LEYVA *to Government's Opposition to Defendant's Motion for Relief from Protective Order* (Balarezo, A.) (Entered: 02/20/2015) |
| 02/20/2015 | 43 | | MOTION for Leave to File *Supplement Ex Parte and Under Seal* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Liskamm, Amanda) (Entered: 02/20/2015) |
| 02/20/2015 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference as to ALFREDO BELTRAN LEYVA held on 2/20/2015. Another Status Conference is set for 3/13/2015 at 11:30 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Ballarezo; US Attorneys: Amanda Liskamm and Andrea Goldberg; Interpreters: Teresa Roman and Teresa Salazar. (jth) (Entered: 02/20/2015) |
| 02/20/2015 | 44 | | ORDER as to ALFREDO BELTRAN LEYVA, Granting USA's 43 Motion for Leave to File Supplement Ex Parte and Under Seal. The Government may file its Notice under seal and ex parte. Signed by Judge Richard J. Leon on 02/20/2015. (jth) (Entered: 02/20/2015) |
| 03/12/2015 | 47 | | MOTION for Protective Order *Modified* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Goldbarg, Andrea) (Entered: 03/12/2015) |
| 03/12/2015 | 48 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 47 MOTION for Protective Order *Modified* (Balarezo, A.) (Entered: 03/12/2015) |
| 03/13/2015 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference as to ALFREDO BELTRAN LEYVA held on 3/13/2015. An Ex Parte Status Conference with only the Defendant and his Attorney is scheduled for 3/17/2015 at 4:00 PM in Courtroom 18 before Judge Richard J. Leon. Another Status Conference with all parties is scheduled for 4/13/2015 at 11:30 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo; US AttorneyS: Amanda Liskamm and |

| | | | |
|---|---|---|---|
| | | | Andrea Goldbarg. Interpreter: Teresa Salazar. (jth) (Entered: 03/16/2015) |
| 03/16/2015 | 49 | | REPLY TO OPPOSITION by USA as to ALFREDO BELTRAN LEYVA re 47 MOTION for Protective Order *Modified* (Liskamm, Amanda) (Entered: 03/16/2015) |
| 04/13/2015 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 4/13/2015 before Judge Richard J. Leon: Status Conference set for 5/4/2015 11:30 AM in Courtroom 18 before Judge Richard J. Leon. Government shall notify the Court if it intends to use ledgers by 5/4/2015. The government shall submit to the Court it's exhibit list, proposed voir dire, and proposed jury instructions by 8/28/2015. Pretrial Conference set for 8/31/2015 03:00 PM in Courtroom 18 before Judge Richard J. Leon. Jury Trial set for 9/14/2015 10:00 AM in Courtroom 18 before Judge Richard J. Leon. The Court finds in the interest of justice (XT) that the time between 04/13/15 and 05/04/15 shall be excluded from the speedy trial calculation. Defendant committed; commitment issued. Court Reporter: Bill Zaremba; Defense Attorney: A. Eduardo Ballarezo; US Attorney: Amanda Liskamm, Andrea Goldberg and Adrian Rosales; Interpreter: Teresa Roman. (tb, ) Modified on 4/13/2015 (tb, ). (Entered: 04/13/2015) |
| 04/26/2015 | 50 | | Consent MOTION to Continue *Status Hearing* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 04/26/2015) |
| 05/01/2015 | | | MINUTE ORDER: It is hereby ORDERED that 50 Defendant's Consent Motion to Continue Status Hearing is DENIED. It is further ORDERED that the status conference shall proceed as scheduled on May 4, 2015 at 11:30AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Judge Richard J. Leon on 05/01/15. (tb, ) (Entered: 05/01/2015) |
| 05/04/2015 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 5/4/2015 before Judge Richard J. Leon: The government shall disclose to defense counsel the name of person(s) responsible for preparing the ledgers to be use at trial. Status Conference set for 5/18/2015 03:00 PM in Courtroom 18 before Judge Richard J. Leon. The Court finds in the interest of justice (XT) that the time between 05/04/15 and 05/18/15 shall be excluded from the speedy trial calculation. Defendant committed; commitment issued; Court Reporter: Bill Zaremba Defense Attorney: A. Eduardo Ballerezo; US Attorney: Amanda Liskamm, Andrea Goldbarg, Adrian Rosales. Interpreter: Teresa Salazar. (tb, ) Modified on 5/4/2015 (tb, ). (Entered: 05/04/2015) |
| 05/18/2015 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 5/18/2015 before Judge Richard J. Leon: Motions due by 6/19/2015. Responses due by 7/10/2015, Replies due by 7/17/2015. Motion Hearing set for 7/27/2015 02:30 PM in Courtroom 18 before Judge Richard J. Leon. The Courts ordered government counsel to inform defense counsel of pages of the transaction log that relates to the defendant by 06/01/15.Defendant committed; commitment issued. Court Reporter: Janice Dickman Defense Attorney: A. Eduardo Balarezo; US Attorney: Andrea Goldbarg and Adrian Rosales. (tb, ) (Entered: 05/19/2015) |
| 05/27/2015 | 51 | | PROTECTIVE ORDER RE: 47 Motion for Protective Order as to ALFREDO BELTRAN LEYVA (1), setting forth procedures for handling confidential |

| | | | |
|---|---|---|---|
| | | | material; allowing designated material to be filed under seal. Signed by Judge Richard J. Leon on 05/26/15. (tb) (Entered: 05/27/2015) |
| 05/27/2015 | | | MINUTE ORDER: Upon consideration of 40 Defendant Alfredo Beltran Leyva's Motion for Relief from Protective Order, it is hereby ORDERED that Defendant's Motion is DENIED. SO ORDERED – Judge Richard J. Leon on 05/27/15. (tb) (Entered: 05/28/2015) |
| 06/01/2015 | 52 | | NOTICE *Regarding Transaction Logs* by USA as to ALFREDO BELTRAN LEYVA (Goldbarg, Andrea) (Entered: 06/01/2015) |
| 06/17/2015 | 53 | | Consent MOTION for Extension of Time to *File Pre–Trial Motions* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/17/2015) |
| 06/19/2015 | 54 | | NOTICE *OF FILING – SECOND REQUEST FOR DISCOVERY* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Supplement)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 56 | | MOTION for Bill of Particulars by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 57 | | MOTION PRE–TRIAL DETERMINATION OF CONSPIRACY by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) Modified on 6/22/2015 (hsj). (Entered: 06/19/2015) |
| 06/19/2015 | 58 | | MOTION for Disclosure *OF INFORMANTS* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 59 | | MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 60 | | MOTION to Dismiss Case *FOR IMPROPER VENUE* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 61 | | MOTION for Release of Brady Materials by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 62 | | NOTICE *OF FILING – EXHIBITS TO DOC. # 59* by ALFREDO BELTRAN LEYVA re 59 MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 63 | | NOTICE *OF FILING – EXHIBITS TO DOC. # 60* by ALFREDO BELTRAN LEYVA re 60 MOTION to Dismiss Case *FOR IMPROPER VENUE* (Attachments: # 1 Exhibit, # 2 Exhibit)(Balarezo, A.) (Entered: 06/19/2015) |
| 06/19/2015 | 64 | | Emergency MOTION Remove Docket Entry 55 From the Public Docket re 55 Response to document by USA as to ALFREDO BELTRAN LEYVA. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # <u>1</u> Text of Proposed Order)(Liskamm, Amanda) (Entered: 06/19/2015) |
| 06/19/2015 | <u>65</u> | | ORDER as to ALFREDO BELTRAN LEYVA (1). Upon consideration of the Government's Emergency Motion to Remove Docket Entry 55 from the Public Docket, it is ORDERED that Docket Entry 55 is REMOVED from the public docket; and it is further ORDERED that Docket Entry 55 be temporarily filed under seal until the Court can hold a hearing with counsel to discuss alternative approaches to maintaining the confidentiality of the law enforcement information revealed therein. Signed by Judge Richard J. Leon on 6/19/2015. (jth) (Entered: 06/19/2015) |
| 06/19/2015 | <u>66</u> | | MEMORANDUM in Opposition by ALFREDO BELTRAN LEYVA re <u>64</u> Emergency MOTION Remove Docket Entry 55 From the Public Docket re <u>55</u> Response to document (Balarezo, A.) Modified on 6/22/2015 (hsj). (Entered: 06/19/2015) |
| 06/19/2015 | <u>67</u> | | MOTION to Admit Evidence of Other Crimes by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Liskamm, Amanda) (Entered: 06/19/2015) |
| 06/19/2015 | <u>68</u> | | MOTION to Admit/Allow Evidence, Cross–Examination and Lead Case Agent at Counsel Table by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Liskamm, Amanda) (Entered: 06/19/2015) |
| 06/19/2015 | <u>69</u> | | MOTION to Preclude Certain Cross–Examination or Argument By Defense Counsel by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Liskamm, Amanda) (Entered: 06/19/2015) |
| 06/19/2015 | 70 | | MOTION for Additional Information by ALFREDO BELTRAN LEYVA. (See docket entry <u>55</u> to view document). (hsj) (Entered: 06/22/2015) |
| 06/22/2015 | <u>71</u> | | ORDER as to ALFREDO BELTRAN LEYVA. Granting Defendant's <u>53</u> Consent Motion for Enlargement of Time to file Pre–Trial Motions. Pre–Trial Motions are due by 6/22/2015; Responses are due by 7/13/2015; Replies, if any, are due by 7/20/2015. Signed by Judge Richard J. Leon on 6/22/2015. (jth) (Entered: 06/22/2015) |
| 06/29/2015 | <u>72</u> | | MOTION to Compel *Discovery* by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit)(Balarezo, A.) (Entered: 06/29/2015) |
| 07/10/2015 | <u>73</u> | | Consent MOTION for Extension of Time to File Response/Reply by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Rosales, Adrian) (Entered: 07/10/2015) |
| 07/13/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: It is hereby ORDERED that <u>73</u> the Government's Motion for an Extension of Time to file a Response to Defendant's Motion to Enforce the Rule of Specialty is GRANTED. It is further ORDERED that the Government has up to and including July 16, 2015, to file its Response. It is further ORDERED that Defendant has up to and including July 23, 2015, to file a Reply in Support of <u>59</u> Defendant's Motion to Enforce the Rule of Speciality or Alternatively, to Limit Scope of Conspiracy. Signed by Judge Richard J. Leon on 7/13/2015. |

| | | | |
|---|---|---|---|
| | | | (jth) (Entered: 07/13/2015) |
| 07/13/2015 | 74 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 61 MOTION for Release of Brady Materials , 56 MOTION for Bill of Particulars , 72 MOTION to Compel *Discovery*, 57 MOTION PRE–TRIAL DETERMINATION OF CONSPIRACY , 58 MOTION for Disclosure *OF INFORMANTS* (Liskamm, Amanda) (Entered: 07/13/2015) |
| 07/13/2015 | 75 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 60 MOTION to Dismiss Case *FOR IMPROPER VENUE* (Rosales, Adrian) (Entered: 07/13/2015) |
| 07/13/2015 | 76 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 69 MOTION to Preclude Certain Cross–Examination or Argument By Defense Counsel (Balarezo, A.) (Entered: 07/13/2015) |
| 07/13/2015 | 77 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 68 MOTION to Admit/Allow Evidence, Cross–Examination and Lead Case Agent at Counsel Table (Balarezo, A.) (Entered: 07/13/2015) |
| 07/13/2015 | 78 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 67 MOTION to Admit Evidence of Other Crimes (Balarezo, A.) (Entered: 07/13/2015) |
| 07/16/2015 | 79 | | NOTICE OF ATTORNEY APPEARANCE Marcia M. Henry appearing for USA. (Henry, Marcia) (Entered: 07/16/2015) |
| 07/16/2015 | 80 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 59 MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Rosales, Adrian) (Entered: 07/16/2015) |
| 07/17/2015 | | | Set/Reset Deadlines as to ALFREDO BELTRAN LEYVA: Response due by 7/16/2015. (tb) (Entered: 07/17/2015) |
| 07/20/2015 | 81 | | REPLY in Support by USA as to ALFREDO BELTRAN LEYVA re 69 MOTION to Preclude Certain Cross–Examination or Argument By Defense Counsel , 67 MOTION to Admit Evidence of Other Crimes , 68 MOTION to Admit/Allow Evidence, Cross–Examination and Lead Case Agent at Counsel Table (Henry, Marcia) (Entered: 07/20/2015) |
| 07/20/2015 | 82 | | REPLY by ALFREDO BELTRAN LEYVA *TO GOVERNMENT'S OMNIBUS OPPOSITION* (Balarezo, A.) (Entered: 07/20/2015) |
| 07/20/2015 | 83 | | REPLY by ALFREDO BELTRAN LEYVA *TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FOR LACK OF VENUE* (Balarezo, A.) (Entered: 07/20/2015) |
| 07/21/2015 | 84 | | REPLY by ALFREDO BELTRAN LEYVA TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO ENFORCE RULE OF SPECIALTY OR ALTERNATIVELY TO LIMIT SCOPE OF CONSPIRACY (Balarezo, A.) Modified on 7/22/2015 (hsj). (Entered: 07/21/2015) |
| 07/22/2015 | | | NOTICE OF ERROR re 84 Response to document; emailed to filings@balarezolaw.com, cc'd 5 associated attorneys –– The PDF file you |

| | | | |
|---|---|---|---|
| | | | docketed contained errors: 1. Docket Entry 84 Modified to Correct Entry as a Reply to Opposition. Do Not Refile. (zhsj, ) (Entered: 07/22/2015) |
| 07/25/2015 | 85 | | NOTICE *Second Notice Regarding Transaction Logs* by USA as to ALFREDO BELTRAN LEYVA (Henry, Marcia) (Entered: 07/25/2015) |
| 07/27/2015 | | | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: Motion Hearing RESET for 7/27/2015 03:30 PM in Courtroom 18 before Judge Richard J. Leon. (tb) (Entered: 07/27/2015) |
| 07/27/2015 | | | Minute Entry: Motion Hearing as to ALFREDO BELTRAN LEYVA held on 7/27/2015 before Judge Richard J. Leon re 67 MOTION to Admit Evidence of Other Crimes filed by USA, 68 MOTION to Admit/Allow Evidence, Cross–Examination and Lead Case Agent at Counsel Table filed by USA, motions heard and taken under advisement. Defendant committed; commitment issued. Court Reporter: William Zaremba Defense Attorney: Eduardo Balarezo; US Attorney: Andrea Goldbarg, Amanda Liskamm, Adrian Rosales; Interpreter: Teresa Salazar. (tb) Modified on 7/28/2015 (tb). (Entered: 07/28/2015) |
| 08/28/2015 | 86 | | Proposed Voir Dire by USA as to ALFREDO BELTRAN LEYVA (Henry, Marcia) (Entered: 08/28/2015) |
| 08/28/2015 | 87 | | Proposed Jury Instructions by USA as to ALFREDO BELTRAN LEYVA (Henry, Marcia) (Entered: 08/28/2015) |
| 08/28/2015 | 88 | | EXHIBIT LIST by USA as to ALFREDO BELTRAN LEYVA (Henry, Marcia) (Entered: 08/28/2015) |
| 08/31/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: It is hereby ordered that the Pretrial Conference set for Monday, August 31, 2015 has been RESCHEDULED. Pretrial Conference CONTINUED to 9/14/2015 11:00 AM in Courtroom 18 before Judge Richard J. Leon.Jury Trial reset for 9/28/2015 10:00 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Judge Richard J. Leon on 08/31/15. (tb) (Entered: 08/31/2015) |
| 09/08/2015 | 91 | | NOTICE *of Filing – Third Request for Discovery* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit)(Balarezo, A.) (Entered: 09/08/2015) |
| 09/09/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: It is hereby ORDERED that the pre–trial conference scheduled for September 14, 2015 at 11:00AM is CONVERTED into a Status Conference and Motion hearing to address pending ex parte motions. SO ORDERED – Judge Richard J. Leon. (tb) (Entered: 09/09/2015) |
| 09/09/2015 | 92 | | MOTION for Release of Brady Materials by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order, # 2 Pictures)(Balarezo, A.) Modified on 9/10/2015 (hsj). (Entered: 09/09/2015) |
| 09/11/2015 | 93 | | NOTICE OF ATTORNEY APPEARANCE: William B. Purpura, Jr appearing for ALFREDO BELTRAN LEYVA (Purpura, William) (Entered: 09/11/2015) |
| 09/11/2015 | 94 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 92 MOTION for Release of Brady Materials (Henry, Marcia) (Entered: 09/11/2015) |

| 09/11/2015 | 95 | | MOTION for Release of Brady Materials *(Fourth Motion)* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Balarezo, A.) (Entered: 09/11/2015) |
|---|---|---|---|
| 09/14/2015 | 96 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 95 MOTION for Release of Brady Materials *(Fourth Motion)* (Liskamm, Amanda) (Entered: 09/14/2015) |
| 09/14/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: Status Conference RESET for 9/14/2015 11:30 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Judge Richard J. Leon on 09/11/15. (tb) (Entered: 09/14/2015) |
| 09/14/2015 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 9/14/2015 for proceedings held before Judge Richard J. Leon: Brady motions by defendant heard and taken under advisement. Government's ex–parte status report due 30 days from today's hearing. Parties to meet and confer regarding the protective order and file an amended proposed protective order. Status Conference set for 9/28/2015 11:30 AM in Courtroom 18 before Judge Richard J. Leon.Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: Eduardo Ballarezo; US Attorney: Andrea Goldbarg, Amanda Liskamm and Adrian Rosales; Interpreter: Teres Salazar/Martha Gutierrez–Shepard. (tb) Modified on 9/15/2015 (tb). (Entered: 09/15/2015) |
| 09/18/2015 | 97 | | TRANSCRIPT OF STATUS CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on November 21, 2014; Page Numbers: 1–23. Date of Issuance: September 18, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249; Court Reporter Email Address: WilliamPZaremba@gmail.com. <br><br> For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter. <br><br> **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. <br><br> Redaction Request due 10/9/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/17/2015.(wz) (Entered: 09/18/2015) |
| 09/18/2015 | 98 | | TRANSCRIPT OF STATUS CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on December 9, 2014; Page Numbers: 1–55. Date of Issuance: September 18, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249; Court Reporter Email Address: WilliamPZaremba@gmail.com. |

| | | | |
|---|---|---|---|
| | | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/17/2015.(wz) (Entered: 09/18/2015) |
| 09/18/2015 | 99 | | TRANSCRIPT OF STATUS CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on January 16, 2015; Page Numbers: 1−68. Date of Issuance: September 18, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249; Court Reporter Email Address: WilliamPZaremba@gmail.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/17/2015.(wz) (Entered: 09/18/2015) |
| 09/18/2015 | 100 | | TRANSCRIPT OF STATUS CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on February 20, 2015; Page Numbers: 1−58. Date of Issuance: September 18, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249; Court Reporter Email Address: WilliamPZaremba@gmail.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/17/2015.(wz) (Entered: 09/18/2015) |
| 09/18/2015 | 101 | TRANSCRIPT OF STATUS CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on May 4, 2015; Page Numbers: 1–22. Date of Issuance: September 18, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249; Court Reporter Email Address: WilliamPZaremba@gmail.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/9/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/17/2015.(wz) (Entered: 09/18/2015) |
| 09/25/2015 | 102 | SUPPLEMENT by USA as to ALFREDO BELTRAN LEYVA re 67 MOTION to Admit Evidence of Other Crimes (Attachments: # 1 Text of Proposed Order)(Henry, Marcia) (Entered: 09/25/2015) |
| 09/28/2015 | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 9/28/2015 before Judge Richard J. Leon: Motion Hearing set for 11/13/2015 02:00 PM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: Eduardo Balarezo and William Purpura, Jr.; US Attorney: Andrea Goldbarg, Amanda Liskamm and Adrian Rosales; Interpreter: Teresa Salazar/Martha Gutierrez–Shepard. (tb) (Entered: 09/28/2015) |
| 11/05/2015 | 104 | MOTION for Use of a Jury Questionnaire *in Empanelling an Anonymous Jury* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Liskamm, Amanda) (Entered: 11/05/2015) |
| 11/06/2015 | 105 | Supplemental MOTION in Limine *to Admit or Allow Evidence* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 11/06/2015) |

| 11/11/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. The Motions Hearing presently scheduled for Friday, November 13, 2015, at 2:00 PM in Courtroom 18 is continued to a date and time to be determined by the Court. SO ORDERED. By Judge Richard J. Leon on 11/11/2015. (jth) (Entered: 11/11/2015) |
|---|---|---|---|
| 11/13/2015 | 106 | | TRANSCRIPT OF MOTION HEARING PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on July 27, 2015; Page Numbers: 1–87. Date of Issuance: November 13, 2015. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249. Transcripts may be ordered by submitting the Transcript Order Form. <br><br> For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter. <br><br> **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. <br><br> Redaction Request due 12/4/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/11/2016.(wz) (Entered: 11/13/2015) |
| 11/19/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. A Motions Hearing is scheduled for 12/7/2015 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. By Judge Richard J. Leon on 11/19/2015. (jth) (Entered: 11/19/2015) |
| 11/19/2015 | 107 | | ENTERED IN ERROR.....Consent MOTION to Continue *MOTIONS HEARING* by ALFREDO BELTRAN LEYVA. (Balarezo, A.) Modified on 11/20/2015 (hsj). (Entered: 11/19/2015) |
| 11/20/2015 | | | NOTICE OF ERROR re 107 Motion to Continue ; emailed to filings@balarezolaw.com, cc'd 7 associated attorneys –– The PDF file you docketed contained errors: 1. Incorrect event used, 2. Please refile document, 3. Counsel is instructed to File Docket Entry 107 as a Motion. (zhsj, ) (Entered: 11/20/2015) |
| 11/23/2015 | 108 | | Consent MOTION to Continue *MOTIONS HEARING* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 11/23/2015) |
| 11/23/2015 | 109 | | MOTION for Reconsideration *OF USE OF ANONYMOUS JURY* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 11/23/2015) |
| 11/23/2015 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. Granting Defendant's Consent 108 Motion to Continue Motions Hearing. The Motions |

| | | | |
|---|---|---|---|
| | | | Hearing presently scheduled for 12/7/2015 at 3:00 PM is rescheduled for 12/15/2015 at 12:00 PM in Courtroom 18. SO ORDERED. By Judge Richard J. Leon on 11/23/2015. (jth) (Entered: 11/23/2015) |
| 12/07/2015 | 110 | | NOTICE *OF FILING – COMPLETE EXH. 3 TO DOC 59* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Balarezo, A.) (Entered: 12/07/2015) |
| 12/07/2015 | 111 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 109 MOTION for Reconsideration *OF USE OF ANONYMOUS JURY* (Liskamm, Amanda) (Entered: 12/07/2015) |
| 12/09/2015 | 112 | | Memorandum in Opposition by ALFREDO BELTRAN LEYVA re 105 Supplemental MOTION in Limine *to Admit or Allow Evidence* (Balarezo, A.) (Entered: 12/09/2015) |
| 12/11/2015 | 113 | | MOTION to Dismiss Case *for Constructive Amendment or, Alternatively, for Release of Grand Jury Minutes* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Exhibit, # 2 Exhibit)(Balarezo, A.) (Entered: 12/11/2015) |
| 12/11/2015 | 114 | | ENTERED IN ERROR.....NOTICE *of Ex Parte Filing* by USA as to ALFREDO BELTRAN LEYVA (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) Modified on 12/14/2015 (hsj). (Entered: 12/11/2015) |
| 12/14/2015 | | | NOTICE OF ERROR re 114 Notice (Other); emailed to adrian.rosales@usdoj.gov, cc'd 9 associated attorneys –– The PDF file you docketed contained errors: 1. Incorrect event used, 2. Please refile document, 3. Docket Entry 114 is to be Refiled as an Motion (zhsj, ) (Entered: 12/14/2015) |
| 12/14/2015 | 115 | | MOTION for Leave to File by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 12/14/2015) |
| 12/15/2015 | 117 | | MOTION for Leave to File *Ex Parte and Under Seal* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/15/2015) |
| 12/16/2015 | | | Minute Entry: Motion Hearing as to ALFREDO BELTRAN LEYVA held on 12/15/2015 before Judge Richard J. Leon: 109 MOTION for Reconsideration OF USE OF ANONYMOUS JURY filed by ALFREDO BELTRAN LEYVA is GRANTED; 104 MOTION for Use of a Jury Questionnaire in Empaneling an Anonymous Jury filed by USA is DENIED as MOOT; 59 MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY filed by ALFREDO BELTRAN LEYVA heard and taken under advisement; and Brady motions by defendant heard and taken under advisement. The Government is ORDERED to submit ex parte and under seal a memorandum describing the Project Fountainhead database and what information, if any, is contained therein that could be relevant to this case. Status Conference set for 1/21/2016 at 02:30 PM in Courtroom 18 before Judge Richard J. Leon. Medical/Mental Health Alert issued to the Department of Corrections Medical Unit as to ALFREDO BELTRAN LEYVA. Defendant committed; commitment issued. Court Reporter: Bryan Wayne and William Zaremba; Defense Attorney: A. Eduardo Ballarezo and William Purpura; US Attorney: Andrea Goldbarg, Adrian Rosales, Amanda Liskamm and Marcia |

| | | | |
|---|---|---|---|
| | | | Henry; Interpreter: Yarmila Aragon and Teresa Salazar. (tb) (Entered: 12/17/2015) |
| 12/17/2015 | 127 | | NOTICE *of Filing – Fourth Request for Discovery* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit)(Balarezo, A.) (Entered: 12/17/2015) |
| 12/17/2015 | 128 | | NOTICE *TO COURT* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Balarezo, A.) (Entered: 12/17/2015) |
| 12/28/2015 | 132 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 113 MOTION to Dismiss Case *for Constructive Amendment or, Alternatively, for Release of Grand Jury Minutes* (Henry, Marcia) (Entered: 12/28/2015) |
| 01/12/2016 | 137 | | MOTION for Authorization for Legal Visit with Foreign Attorney by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Balarezo, A.) (Entered: 01/12/2016) |
| 01/19/2016 | 138 | | MOTION to Suppress *Identification* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 01/19/2016) |
| 01/20/2016 | 139 | | Government's Supplemental Opposition to Defendant's Motion to Enforce Rule of Specialty or, Alternatively, to Limit Scope of Conspiracy by USA as to ALFREDO BELTRAN LEYVA re 128 Notice to Court. (Attachments: # 1 Exhibit Exhibit 1)(Rosales, Adrian) Modified on 1/21/2016 (hsj). (Entered: 01/20/2016) |
| 01/20/2016 | 141 | | REPLY by ALFREDO BELTRAN LEYVA *to Government's Supplemental Opposition to Defendant's Motion to Enforce Rule of Specialty or, Alternatively, to Limit Scope of Conspiracy* (Balarezo, A.) (Entered: 01/20/2016) |
| 01/21/2016 | | | NOTICE OF ERROR re 139 Response to document; emailed to adrian.rosales@usdoj.gov, cc'd 9 associated attorneys –– The PDF file you docketed contained errors: 1. Docket Entry 139 Modified to Correct Entry as a Supplemental Opposition. Do Not Refile. (zhsj, ) (Entered: 01/21/2016) |
| 01/21/2016 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 1/21/2016 before Judge Richard J. Leon: 59 MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY filed by ALFREDO BELTRAN LEYVA GRANTED in part and DENIED in part: this motion is GRANTED as to the request that the conspiracy charge be limited to conspiracy to distribute five kilograms or more of cocaine and fifty grams or more of methamphetamine, and DENIED insofar as it seeks to limit the charged conspiracy to the period January 2008 to 2012; Government's exhibit list, witness list, and the parties' proposed voir dire questions and jury instructions due by 2/5/2016. Jury Trial set for 2/16/2016 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. Pretrial Conference set for 2/8/2016 at a time to be determined in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo and William Purpura, Jr.; US Attorney: Adrian Rosales, Amanda Liskamm, Andrea Goldbarg, and Marcia Henry; Interpreter: Gladys Seigel. (tb) (Entered: 01/22/2016) |

| 01/29/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA : It is hereby ordered that the Pretrial Conference set for 2/8/2016 will commence at 11:00 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Judge Richard J. Leon on 01/29/16. (tb) (Entered: 01/29/2016) |
|---|---|---|---|
| 02/01/2016 | 144 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 138 MOTION to Suppress *Identification* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liskamm, Amanda) (Entered: 02/01/2016) |
| 02/02/2016 | | | MINUTE ORDER: It is hereby ORDERED that defendant's 56 Motion for Bill of Particulars is DENIED; it is further ORDERED that defendant's 58 Motion for Disclosure of Identities of Confidential Informants is DENIED; it is further ORDERED that defendant's 60 Motion to Dismiss for Improper Venue is DENIED; it is further ORDERED that defendant's 113 Motion to Dismiss Case for Constructive Amendment or, Alternatively, for Release of Grand Jury Minutes is DENIED; and it is further ORDERED that defendant's 137 Motion for Authorization for Legal Visit with Foreign Attorney is GRANTED with the understanding that if the foreign attorney wants access to any protected discovery, he must comply with the terms of the protective order that this Court previously authorized. SO ORDERED – Judge Richard J. Leon on 02/02/16. (tb) Modified on 2/2/2016 (tb). (Entered: 02/02/2016) |
| 02/03/2016 | 145 | | ORDER as to ALFREDO BELTRAN LEYVA : Consistent with this Court's February 2, 2016 Minute Order granting defendant's Motion for Authorization for Legal Visit with Foreign Attorney 137 , it is hereby ordered that the United States Marshal's Service is hereby directed to authorize legal visits between defendant Alfredo Beltran Leyva and Mexican attorney Noe Palacios Rodriguez. Signed by Judge Richard J. Leon on 02/02/16. (tb) (Entered: 02/03/2016) |
| 02/06/2016 | 146 | | NOTICE *of FIling – Fifth Request for Discovery* by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit)(Balarezo, A.) (Entered: 02/06/2016) |
| 02/06/2016 | 147 | | MOTION for a Clothing Order by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/06/2016) |
| 02/06/2016 | 148 | | MOTION for More Varied Meals by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/06/2016) |
| 02/06/2016 | 149 | | MOTION for Shave and Haircut During Trial by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/06/2016) |
| 02/08/2016 | 150 | | Proposed Jury Instructions by ALFREDO BELTRAN LEYVA (Balarezo, A.) (Entered: 02/08/2016) |
| 02/08/2016 | 151 | | Comments & Objections to Government's Proposed Voir Dire by ALFREDO BELTRAN LEYVA. (Balarezo, A.) Modified on 2/9/2016 (hsj). (Entered: 02/08/2016) |
| 02/08/2016 | | | MINUTE ORDER: It is hereby ORDERED that the parties' proposed voir dire questions and jury instructions shall be submitted no later than February 8, 2016 at 10:00 AM. It is further ORDERED that the pretrial conference |

| | | | |
|---|---|---|---|
| | | | currently scheduled for February 8, 2016 at 11:00 AM is continued until February 8, 2016 at 2:30 PM.SO ORDERED – Judge Richard J. Leon on 02/08/16. (tb) (Entered: 02/08/2016) |
| 02/08/2016 | | | Minute Entry: Pretrial Conference as to ALFREDO BELTRAN LEYVA held on 2/8/2016 before Judge Richard J. Leon: Defendant's 147 motion for clothing is DENIED; Defendant's 148 motion for more varied meals; heard and taken under advisement; Defendant's 149 motion for shave and haircut during trial is DENIED. It is ordered that government file unsealed notice regarding fountain head report, excluding the attached exhibit previously filed with the Court. Pretrial Conference continued to 2/9/2016 at 11:00 AM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo and William Purpura, Jr.; US Attorney: Adrian Rosales, Amanda Liskamm, Andrea Goldbarg, and Marcia Henry; Interpreter: Teresa Salazar and Erin Gaskin–Owens. (tb) (Entered: 02/09/2016) |
| 02/09/2016 | | | NOTICE OF ERROR re 151 Proposed Voir Dire; emailed to filings@balarezolaw.com, cc'd 9 associated attorneys –– The PDF file you docketed contained errors: 1. Docket Entry Modified to Correct Entry as a Comments and Objections. Do Not Refile. (zhsj, ) (Entered: 02/09/2016) |
| 02/09/2016 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Pretrial Conference as to ALFREDO BELTRAN LEYVA held on 2/9/2016. The parties are directed to submit for the Court's In Camera Review, by 12:00 Noon on Thursday, February 11, 2016, any demonstrative exhibits to be used during opening arguments. Pretrial Conference continued to 2/11/2016 at 11:00 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo; US Attorneys: Amanda Liskamm, Adrian Rosales, and Marcia Henry; Interpreters: Teresa Salazar and Angeles Estrada. (jth) (Entered: 02/10/2016) |
| 02/10/2016 | 154 | | NOTICE *Regarding Project Fountainhead Reports* by USA as to ALFREDO BELTRAN LEYVA (Liskamm, Amanda) (Entered: 02/10/2016) |
| 02/11/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. The Pretrial Conference presently scheduled for 2/11/2016 at 11:00 AM is converted to a Status Conference and is scheduled for 2/11/2016 at 12:00 PM in Courtroom 18 before Judge Richard J. Leon. Signed by Judge Richard J. Leon on 2/11/2016. (jth) (Entered: 02/11/2016) |
| 02/11/2016 | | | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: A Status Conference is scheduled for Friday, February 12, 2016, at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. (jth) (Entered: 02/11/2016) |
| 02/11/2016 | 155 | | Consent MOTION for Authorization for Legal Visit with Foreign Attorney by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/11/2016) |
| 02/12/2016 | 156 | | ORDER as to ALFREDO BELTRAN LEYVA Granting 155 Defendant's Consent Motion for Authorization for Legal Visit with Foreign Attorney; and it is FURTHER ORDERED, that the United States Marshal's Service is hereby directed to allow legal visits between Defendant and Mexican Attorney Noe Palacios Rodriguez to take place in the Courthouse cellblock. Signed by Judge |

| | | | |
|---|---|---|---|
| | | | Richard J. Leon on 2/11/2016. (jth) Modified on 2/12/2016 to reflect that the correct date of the signature of the Judge is 2/11/2016. (jth). (Entered: 02/12/2016) |
| 02/12/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA that the Status Conference presently scheduled for Friday, February 12, 2016, at 3:00 PM is cancelled; and it is FURTHER ORDERED that the Jury Trial presently scheduled for Tuesday, February 16, 2016, at 10:00 AM is vacated, and will be rescheduled to and date and time to be determined. SO ORDERED. By Judge Richard J. Leon on 2/12/2016. (jth) (Entered: 02/12/2016) |
| 02/12/2016 | 157 | | MOTION to Continue *Trial* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/12/2016) |
| 02/17/2016 | 158 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 157 MOTION to Continue *Trial* (Henry, Marcia) (Entered: 02/17/2016) |
| 02/17/2016 | | | NOTICE OF HEARING as to ALFREDO BELTRAN LEYVA. A Status Conference is scheduled for Tuesday, February 23, 2016, at 12:00 Noon in Courtroom 18 before Judge Richard J. Leon. (jth) (Entered: 02/17/2016) |
| 02/23/2016 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Case called for a Status Conference, but not held. Plea Hearing as to ALFREDO BELTRAN LEYVA held on 2/23/2016. Oral Motion by the Government to Dismiss Count 1 solely as to the portion of the charge related to the Heroin and Marijuana was Heard and Granted. Plea of Guilty entered by ALFREDO BELTRAN LEYVA as to Count 1. REFERRAL TO PROBATION OFFICE for Presentence Investigation. Sentencing scheduled for 6/6/2016 at 2:30 PM in Courtroom 18 before Judge Richard J. Leon. Sentencing Memoranda from the parties are due by 5/31/2016. Defendant's 157 Motion to Continue Trial is Dismissed as Moot. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorneys: A. Eduardo Balarezo and William B. Purpura, Jr.; US Attorneys: Andrea Goldbarg, Amanda Nunn Liskamm, Adrian Rosales, and Marcia M. Henry; Interpreter: Teresa Salazar. (jth) (Entered: 02/23/2016) |
| 02/23/2016 | 162 | | WAIVER of Right to Trial by Jury as to ALFREDO BELTRAN LEYVA. Approved by Judge Richard J. Leon on 2/23/2016. (jth) (Entered: 02/23/2016) |
| 03/21/2016 | 164 | | Consent MOTION for Authorization for Legal Visit with Investigator by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 03/21/2016) |
| 03/22/2016 | 165 | | ORDER: Upon consideration of defendant's 164 Motion for Authorization for Legal Visit as to ALFREDO BELTRAN LEYVA (1); it is hereby ordered that the motion is GRANTED; and it is further ordered that the United States Marshal's Service is hereby directed to authorize legal visits between Defendant and his investigator Eddy Colindres. Signed by Judge Richard J. Leon on 03/22/16. (tb) (Entered: 03/22/2016) |
| 05/03/2016 | 167 | | MOTION to Access *Portion of Sealed Transcripts* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Liskamm, Amanda) (Entered: 05/03/2016) |

| | | | |
|---|---|---|---|
| 05/06/2016 | | | MINUTE ORDER granting 167 Motion to Access as to ALFREDO BELTRAN LEYVA (1). It is hereby ORDERED that the government shall have access to the sealed portion of the pretrial hearing transcript of proceedings held on 2/8/2016 and 2/9/2016. Signed by Judge Richard J. Leon on 5/6/2016. (lcrjl3, ) (Entered: 05/06/2016) |
| 05/13/2016 | 168 | | TRANSCRIPT OF REDACTED PRETRIAL CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on February 8, 2016; Page Numbers: 1–91. Date of Issuance: May 13, 2016. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249. Transcripts may be ordered by submitting the Transcript Order Form.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/3/2016. Redacted Transcript Deadline set for 6/13/2016. Release of Transcript Restriction set for 8/11/2016.(wz) (Entered: 05/13/2016) |
| 05/13/2016 | 169 | | TRANSCRIPT OF PRETRIAL CONFERENCE PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on February 9, 2016; Page Numbers: 1–121. Date of Issuance: May 13, 2016. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249. Transcripts may be ordered by submitting the Transcript Order Form.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/3/2016. Redacted Transcript Deadline set for 6/13/2016. Release of Transcript Restriction set for 8/11/2016.(wz) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/13/2016) |
| 05/20/2016 | <u>170</u> | | TRANSCRIPT OF PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on 2/8/2016; Page Numbers: 1–91. Date of Issuance:5/3/2016. Court Reporter/Transcriber William P. Zaremba, Telephone number (202) 354–3249, Transcripts may be ordered by submitting the <u>Transcript Order Form.</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/10/2016. Redacted Transcript Deadline set for 6/20/2016. Release of Transcript Restriction set for 8/18/2016.(hsj) (Entered: 05/23/2016) |
| 05/27/2016 | <u>172</u> | | Recommendation of PSI Report as to ALFREDO BELTRAN LEYVA. Not for public disclosure per Judicial Conference Policy.(Stevens–Panzer, Deborah) (Entered: 05/27/2016) |
| 05/30/2016 | <u>173</u> | | MOTION to Continue *Sentencing Hearing* by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Balarezo, A.) (Entered: 05/30/2016) |
| 05/31/2016 | <u>174</u> | | SENTENCING MEMORANDUM by USA as to ALFREDO BELTRAN LEYVA (Liskamm, Amanda) (Entered: 05/31/2016) |
| 05/31/2016 | <u>176</u> | | ENTERED IN ERROR.....MOTION to Continue Sentencing by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(hsj) Modified on 6/3/2016 (hsj). Modified on 6/7/2016 (zhsj). (Entered: 06/03/2016) |
| 05/31/2016 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to ALFREDO BELTRAN LEYVA re <u>176</u> MOTION to Continue Sentencing was entered in error by Clerk's Office. Docket Entry <u>173</u> is the Corrected document which was entered on 5/30/2016. (hsj) (Entered: 06/03/2016) |
| 06/03/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. Sentencing in this case scheduled for Monday, June 6, 2016, at 2:30 PM is converted to a Status Conference on that same date and at the same time. SO ORDERED. By Judge Richard J. Leon on 06/03/2016. (jth) (Entered: 06/03/2016) |
| 06/03/2016 | <u>175</u> | | TRANSCRIPT OF PLEA HEARING PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on February 23, 2016; Page Numbers: 1–26. Date of Issuance: June 3, 2016. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249. Transcripts may be ordered by submitting the <u>Transcript Order Form.</u> |

|  |  |  | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/24/2016. Redacted Transcript Deadline set for 7/4/2016. Release of Transcript Restriction set for 9/1/2016.(wz) (Entered: 06/03/2016) |
| 06/06/2016 |  |  | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 6/6/2016 before Judge Richard J. Leon: Sentencing set for 7/20/2016 at 02:30 PM in Courtroom 18 before Judge Richard J. Leon. Sentencing Memorandum due by 7/11/2016. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorneys: A. Eduardo Balarezo and William B. Purpura, Jr.; US Attorneys: Andrea Goldbarg, Amanda Nunn Liskamm, Adrian Rosales, and Marcia M. Henry; Interpreter: Teresa Roman and Teresa Salazar. (tb) (Entered: 06/07/2016) |
| 06/07/2016 | 178 |  | ORDER : Upon consideration of defendant's 173 Motion to Continue Sentencing as to ALFREDO BELTRAN LEYVA (1); it is hereby ordered that the motion is GRANTED. Sentencing hearing for June 6, 2016 is hereby VACATED; and it is further ordered that sentencing is scheduled for July 20, 2016 and sentencing memoranda from the parties are due by July 11, 2016. Signed by Judge Richard J. Leon on 06/06/16. (tb) Modified on 6/7/2016 (zhsj). (Entered: 06/07/2016) |
| 06/28/2016 | 182 |  | MOTION for Order Preliminary Order of Forfeiture by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Liskamm, Amanda) (Entered: 06/28/2016) |
| 07/11/2016 | 183 |  | SENTENCING MEMORANDUM by ALFREDO BELTRAN LEYVA (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Balarezo, A.) (Entered: 07/11/2016) |
| 07/20/2016 |  |  | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: Sentencing set for 7/20/2016 at ( TIME CHANGE ) 03:00 PM in Courtroom 18 before Judge Richard J. Leon. (tb) Modified on 7/20/2016 (tb). (Entered: 07/20/2016) |
| 07/20/2016 |  |  | Minute Entry for proceedings held before Judge Richard J. Leon: Case called for Sentencing, but not held. Status Conference as to ALFREDO BELTRAN LEYVA held on 7/20/2016. Pre–Sentencing Hearings are scheduled for 9/14/2016 and 9/15/2016 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorneys: A Eduardo Ballarezo and William Purpura, Jr.; US Attorneys: Adrea Goldbard, Adrian Rosales and |

|  |  |  | Marcia Henry; Probation Officer: Renee Moses–Gregory. Interpreters: Benjamin Engelsberg and Maria Krismancich. (jth) (Entered: 07/21/2016) |
| --- | --- | --- | --- |
| 09/09/2016 | 184 |  | MOTION to Continue *Sentencing Hearing and Request for Forensic Evaluation* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 09/09/2016) |
| 09/09/2016 |  |  | MINUTE ORDER as to ALFREDO BELTRAN LEYVA re 184 MOTION to Continue *Sentencing Hearing and Request for Forensic Evaluation* filed by ALFREDO BELTRAN LEYVA: It is hereby ordered that the evidentiary hearings scheduled for 09/14/16 and 09/15/16 are VACATED. Status Conference set for 9/14/2016 at 12:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED – Judge Richard J. Leon on 09/09/16. (tb) (Entered: 09/09/2016) |
| 09/14/2016 |  |  | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 9/14/2016 before Judge Richard J. Leon:Status Conference set for 9/28/2016 at 12:00 PM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo; US Attorney: Adrian Rosales and Amanda Liskamm; Interpreters: Shelley Bloomberg–Lorenza and Jaime de Castellvi. (tb) (Entered: 09/15/2016) |
| 09/16/2016 | 189 |  | ORDER as to ALFREDO BELTRAN LEYVA : It is hereby ordered that the United States Marshal, or his designated deputy, transport the defendant to the Cellblock in the Superior Court of the District of Columbia by no later than 09/20/16 for the purpose of a preliminary psychiatric evaluation with the Forensic Legal Services Division, and return the defendant to his place of confinement as soon as the evaluation has been completed. And it is further ordered that upon completion of the examination, the Forensic Legal Services Division shall prepare and send a written report, no later than September 23, 2015 via fax and email to Judge Leon's Chambers. Status Conference set for 9/28/2016 at 12:00 PM in Courtroom 18 before Judge Richard J. Leon. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 09/16/16. (tb) (Entered: 09/16/2016) |
| 09/16/2016 |  |  | Set/Reset Deadlines as to ALFREDO BELTRAN LEYVA: Forensic Legal Services Division written report due by 9/23/2016. (tb) (Entered: 09/16/2016) |
| 09/19/2016 |  |  | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: Upon representation by the Forensic Legal Services Division that it will be able to perform a preliminary psychiatric evaluation of the defendant on 9/23/2016, the deadlines set in the Courts Order of 9/16/2016 [Dkt. #189] are hereby VACATED. Rather, it is hereby ORDERED that the United States Marshal, or his designated deputy, shall transport the defendant as needed to facilitate the 9/23/2016 evaluation. Additionally, it is hereby ORDERED that the written report shall be due to the Court and copies provided to counsel as outlined in the previous Order by close of business on 9/26/2016. SO ORDERED – by Judge Richard J. Leon on 09/19/16. (tb) (Entered: 09/20/2016) |
| 09/20/2016 |  |  | Set/Reset Deadlines as to ALFREDO BELTRAN LEYVA: Forensic Legal Services Division written report shall be due to the Court and copies provided to counsel as outlined in the previous Order by close of business on 9/26/2016.(jth) (Entered: 09/20/2016) |

| 09/27/2016 | 190 | | NOTICE of Change of Address by A. Eduardo Balarezo (Balarezo, A.) (Entered: 09/27/2016) |
|---|---|---|---|
| 09/28/2016 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 9/28/2016 before Judge Richard J. Leon: Sentencing Hearing set for 10/18/2016 at 02:30 PM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: Scott Wallace; Defense Attorney: A. Eduardo Balarezo; US Attorney: Adrian Rosales; Interpreter: Teresa Roman. (tb) (Entered: 09/29/2016) |
| 10/03/2016 | 191 | | MOTION for Authorization of Legal Visitation with Defendant by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Exhibit Translation/Client Letter Signed, # 2 Text of Proposed Order)(Rocha, Victor) (Entered: 10/03/2016) |
| 10/05/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. A motion hearing on 191 Motion for Authorization of Legal Visitation with Defendant is scheduled for Tuesday, October 11, 2016, at 2:30 PM in Courtroom 18 before Judge Richard J. Leon. Mr. Rocha should consult with the government and be prepared to submit to the Court a copy of the necessary paperwork to join the defense team in the event the Court grants the pending motion. SO ORDERED. By Judge Richard J. Leon on 10/5/2016. (jth) (Entered: 10/05/2016) |
| 10/07/2016 | 192 | | MOTION to Reschedule Hearing by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/07/2016) |
| 10/07/2016 | | | MINUTE ORDER granting 192 Defendant's Motion to Reschedule Hearing, as to ALFREDO BELTRAN LEYVA (1). The hearing set for October 11, 2016, at 2:30 p.m. is hereby RESCHEDULED to October 11, 2016, at 12:00 p.m. Signed by Judge Richard J. Leon on 10/7/2016. (kt) (Entered: 10/07/2016) |
| 10/07/2016 | | | Set/Reset Hearing, as to ALFREDO BELTRAN LEYVA: The Motion Hearing set for 10/11/2016, at 2:30 PM, is RESCHEDULED to 12:00 PM, in Courtroom 18, before Judge Richard J. Leon. (kt) (Entered: 10/07/2016) |
| 10/11/2016 | 193 | | NOTICE OF ATTORNEY APPEARANCE: Victor E. Rocha appearing for ALFREDO BELTRAN LEYVA (Rocha, Victor) (Entered: 10/11/2016) |
| 10/11/2016 | 194 | | ORDER: It is hereby ordered that Victor Edward Rocha's 191 Motion for Authorization of Legal Visitation with defendant ALFREDO BELTRAN LEYVA (1) is GRANTED. Signed by Judge Richard J. Leon on 10/11/16. (tb) (Entered: 10/11/2016) |
| 10/11/2016 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 10/11/2016 before Judge Richard J. Leon: Oral motion by defendant to continued sentencing; heard and DENIED. Oral motion to seal transcript; heard and GRANTED. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Balarezo, Harry Tun and Victor Rocha; US Attorney: Adrian Rosales and Amanda Liskamm; Interpreter: Teresa Salazar and Erin Gaskin. (tb) (Entered: 10/12/2016) |
| 10/16/2016 | 195 | | Consent MOTION for Authorization For Legal Visit With His Foreign Attorney by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/16/2016) |
| 10/18/2016 | 196 | | |

| | | | |
|---|---|---|---|
| | | | ORDER as to ALFREDO BELTRAN LEYVA. Defendant's Consent <u>195</u> Motion for Authorization for Legal Visit with his Foreign Attorney is GRANTED; and it is further ORDERED, that the United States Marshal's Service is hereby DIRECTED to authorize legal visits between defendant and Mexican attorney Juan Ramon Mondragon Solis as long as he is accompanied by defendant's America counsel, A. Eduardo Balarezo. SO ORDERED. Signed by Judge Richard J. Leon on 10/17/2016. (jth) (Entered: 10/18/2016) |
| 10/18/2016 | | | Minute Entry: Status Conference as to ALFREDO BELTRAN LEYVA held on 10/18/2016 before Judge Richard J. Leon:Sentencing rescheduled to 11/16/2016 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon and may continued to 11/17/2016 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. Defendant committed; commitment issued. Court Reporter: William Zaremba; Defense Attorney: A. Eduardo Ballarezo; US Attorney: Adrian Rosales, Amanda Liskamm, Andrea Goldbard; Prob Officer: Renee Moses–Gregory; Interpreter: Teresa Salazar and Teresa Roman. (tb) (Entered: 10/19/2016) |
| 11/14/2016 | | | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: Sentencing reset for 11/16/2016 to 11:00 AM in Courtroom 18 before Judge Richard J. Leon. (tb) (Entered: 11/14/2016) |
| 11/14/2016 | <u>197</u> | | MOTION for Reconsideration *of MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY AND MOTION TO WITHDRAW GUILTY PLEA* by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit)(Balarezo, A.) (Entered: 11/14/2016) |
| 11/15/2016 | <u>198</u> | | TRANSCRIPT OF STATUS HEARING PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on January 21, 2016; Page Numbers: 1–52. Date of Issuance: November 15, 2016. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a publi c terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 12/6/2016. Redacted Transcript Deadline set for 12/16/2016. Release of Transcript Restriction set for 2/13/2017.(wz) (Entered: 11/15/2016) |
| 11/15/2016 | <u>199</u> | | MOTION Preclude Testimony by ALFREDO BELTRAN LEYVA. (Attachments: # <u>1</u> Text of Proposed Order)(Balarezo, A.) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/15/2016) |
| 11/16/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA: In light of the defendant's recent filings, docket entries 197 and 199 ; it is hereby ordered that today's sentencing hearing is CANCELLED, and it is further ordered that the government shall respond to the defendant's two motions by noon on 11/23/16. The Sentencing hearing will be rescheduled to a date to be determined. SO ORDERED – Judge Richard J. Leon on 11/16/16. (tb) (Entered: 11/16/2016) |
| 11/16/2016 | | | Terminate Deadlines and Hearings as to ALFREDO BELTRAN LEYVA: (tb) (Entered: 11/16/2016) |
| 11/16/2016 | 200 | | Consent MOTION for Extension of Time to File Response/Reply as to 197 MOTION for Reconsideration *of MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY AND MOTION TO WITHDRAW GUILTY PLEA* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 11/16/2016) |
| 11/17/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. It is ORDERED that the Government's 200 Consent Motion for an Extension of Time to File a Response to Defendant's 197 Motion to Reconsider Motion to Enforce Rule of Specialty or, Alternatively, to Limit Scope of Conspiracy is GRANTED. The Government's Response to Defendant's 197 Motion to Reconsider, and the Government's Response to Defendant's 199 Motion to Exclude Testimony are now due by December 12, 2016. SO ORDERED. By Judge Richard J. Leon on 11/17/2016. (jth) (Entered: 11/17/2016) |
| 11/18/2016 | 201 | | TRANSCRIPT OF STATUS HEARING PROCEEDINGS in case as to ALFREDO BELTRAN LEYVA before Judge Richard J. Leon held on October 18, 2016; Page Numbers: 1–18. Date of Issuance: November 18, 2016. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354–3249. Transcripts may be ordered by submitting the Transcript Order Form <br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a publi c terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, PDF or ASCII) may be purchased from the court reporter. <br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. <br><br>Redaction Request due 12/9/2016. Redacted Transcript Deadline set for 12/19/2016. Release of Transcript Restriction set for 2/16/2017.(wz) (Entered: 11/18/2016) |
| 11/21/2016 | 202 | | MOTION for Release of Brady Materials by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 11/21/2016) |

| 11/21/2016 | 203 | | Supplemental MOTION for Reconsideration *MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Exhibit)(Balarezo, A.) (Entered: 11/22/2016) |
|---|---|---|---|
| 11/22/2016 | 204 | | MOTION to Withdraw as Attorney by Victor E. Rocha. by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rocha, Victor) (Entered: 11/22/2016) |
| 12/08/2016 | 207 | | Consent MOTION for Extension of Time to File Response/Reply *to Defendant's Motion* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 12/08/2016) |
| 12/12/2016 | | | MINUTE ORDER: Upon consideration of the government's 207 Motion for Extension of Time to File Response/Reply as to ALFREDO BELTRAN LEYVA (1); it is hereby ordered that the motion is GRANTED. Government response due by 12/23/2016. SO ORDERED – by Judge Richard J. Leon on 12/09/16. (tb) (Entered: 12/12/2016) |
| 12/12/2016 | | | Set/Reset Deadlines as to ALFREDO BELTRAN LEYVA: Government response due by 12/23/2016. (tb) (Entered: 12/12/2016) |
| 12/12/2016 | 208 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 199 MOTION Preclude Testimony (Liskamm, Amanda) (Entered: 12/12/2016) |
| 12/12/2016 | 209 | | NOTICE *RE: Sentencing* by USA as to ALFREDO BELTRAN LEYVA (Liskamm, Amanda) (Entered: 12/12/2016) |
| 12/12/2016 | 210 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 202 MOTION for Release of Brady Materials (dr) (Additional attachment(s) added on 12/13/2016: # 1 Exhibit 1) (zdr). (Entered: 12/13/2016) |
| 12/16/2016 | 211 | | MOTION to Access *Portion of Sealed Transcript* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 12/16/2016) |
| 12/19/2016 | 212 | | ORDER: Upon consideration of the government's 211 Motion For Access To Sealed Portions of Plea Hearing Transcript Held on February 23, 2016 as to ALFREDO BELTRAN LEYVA (1); it is hereby ordered that the motion is GRANTED. Signed by Judge Richard J. Leon on 12/17/16. (tb) (Entered: 12/19/2016) |
| 12/23/2016 | 213 | | RESPONSE by USA as to ALFREDO BELTRAN LEYVA re 197 MOTION for Reconsideration *of MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY AND MOTION TO WITHDRAW GUILTY PLEA* (Attachments: # 1 Exhibit, # 2 Exhibit)(Rosales, Adrian) (Entered: 12/23/2016) |
| 12/23/2016 | 214 | | ENTERED IN ERROR.....SUPPLEMENT by USA as to ALFREDO BELTRAN LEYVA re 213 Response to motion, (Rosales, Adrian) Modified on 12/27/2016 (hsj). (Entered: 12/23/2016) |
| 12/23/2016 | 215 | | Consent MOTION for Extension of Time to File Response/Reply *to Government Oppositions* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/23/2016) |

| 12/27/2016 | | | NOTICE OF ERROR re 214 Supplement to any document; emailed to adrian.rosales@usdoj.gov, cc'd 11 associated attorneys –– The PDF file you docketed contained errors: 1. Incorrect header/caption/case number, 2. Please refile document, 3. Docket Entry 214 to be Refiled with Criminal Case Number on Document. (zhsj, ) (Entered: 12/27/2016) |
| --- | --- | --- | --- |
| 12/30/2016 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. Upon consideration of Defendant's 215 Consent Motion for Enlargement of Time to File Reply to Government Oppositions, which contains a request that the Court direct the Government to produce a copy of the Mexican Foreign Ministry's response to the government's request for information, it is ORDERED that the Motion for Enlargement of Time is GRANTED. Defendant's reply is now due by January 23, 2017. It is FURTHER ORDERED that the Government shall file a response to Defendant's request to produce a copy of the Mexican Foreign Ministry's response to the government's request for information by January 6, 2017. SO ORDERED. By Judge Richard J. Leon on 12/30/2016. (jth) (Entered: 12/30/2016) |
| 01/02/2017 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. It is ORDERED that Defendant's 199 Motion to Preclude Testimony is DENIED AS MOOT. SO ORDERED. By Judge Richard J. Leon on 1/2/2017. (jth) (Entered: 01/02/2017) |
| 01/03/2017 | 216 | | SUPPLEMENT by USA as to ALFREDO BELTRAN LEYVA re 214 Supplement to any document, 213 Response to motion, (Attachments: # 1 Declaration)(Rosales, Adrian) (Entered: 01/03/2017) |
| 01/20/2017 | 220 | | ENTERED IN ERROR.....REPLY by ALFREDO BELTRAN LEYVA re 197 MOTION for Reconsideration of *MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY AND MOTION TO WITHDRAW GUILTY PLEA*. (Balarezo, A.) Modified to add link on 1/23/2017 (znmw). Modified on 1/23/2017 (zhsj). (Entered: 01/20/2017) |
| 01/20/2017 | 221 | | REPLY by ALFREDO BELTRAN LEYVA re 209 NOTICE *RE: Sentencing*. (Balarezo, A.) Modified to add link on 1/23/2017 (znmw). (Entered: 01/20/2017) |
| 01/20/2017 | 222 | | REPLY by ALFREDO BELTRAN LEYVA re 202 MOTION for Release of Brady Materials. (Balarezo, A.) Modified to add link on 1/23/2017 (znmw). (Entered: 01/20/2017) |
| 01/23/2017 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to ALFREDO BELTRAN LEYVA re 220 Reply to MOTION for Reconsideration of MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY AND MOTION TO WITHDRAW GUILTY PLEA was entered in error and counsel will refile said pleading. (hsj) (Entered: 01/23/2017) |
| 01/23/2017 | 223 | | REPLY by ALFREDO BELTRAN LEYVA re 197 MOTION Reconsideration *OF MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY* (Balarezo, A.) Modified to add link on 1/24/2017 (znmw). (Entered: 01/23/2017) |
| 01/24/2017 | 224 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE OF ATTORNEY APPEARANCE Jason James Ruiz appearing for USA. (Ruiz, Jason) (Entered: 01/24/2017) |
| 02/06/2017 | 225 | | ORDER as to ALFREDO BELTRAN LEYVA that Defendant's Motion to Reconsider 197 203 is DENIED. It is further ORDERED that Defendant's Fifth Motion to Compel 202 is DENIED. The Court construes Government's 209 Notice Re: Sentencing as a motion and DENIES the request to rely on the stipulation agreement at sentencing. (See the Order for complete details) It is further ORDERED that the Court will hear evidence as to the defendant's actual offense conduct and relevant conduct, and thereafter determine the appropriate sentence in this case, on 2/14/2017, at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 2/5/2017. (jth) Modified on 2/6/2017 to reflect that Dkt. #209 is the Government's and not the Defendant's Notice (jth). Modified on 2/9/2017 (jth). (Entered: 02/06/2017) |
| 02/09/2017 | 226 | | MOTION for Reconsideration *of Denial of Defendants Motion to Reconsider Denial of Defendants Motion to Reconsider Motion to Enforce Rule of Specialty or, Alternatively, to Limit Scope of Conspiracy* by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/09/2017) |
| 02/09/2017 | 227 | | MOTION to Withdraw Plea of Guilty by ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/09/2017) |
| 02/09/2017 | | | MINUTE SCHEDULING ORDER as to ALFREDO BELTRAN LEYVA. The government shall submit any response it has to defendant's Motion for Reconsideration [Dkt. #226] and Motion to Withdraw Plea of Guilty [Dkt. #227] by 12:00 Noon on Friday, February 10, 2017. SO ORDERED. By Judge Richard J. Leon on 2/9/2017. (jth) (Entered: 02/09/2017) |
| 02/10/2017 | 229 | | Memorandum in Opposition by USA as to ALFREDO BELTRAN LEYVA re 226 MOTION for Reconsideration *of Denial of Defendants Motion to Reconsider Denial of Defendants Motion to Reconsider Motion to Enforce Rule of Specialty or, Alternatively, to Limit Scope of Conspiracy* (Attachments: # 1 Exhibit)(Rosales, Adrian) (Entered: 02/10/2017) |
| 02/10/2017 | | | MINUTE ORDER denying 226 Motion for Reconsideration as to ALFREDO BELTRAN LEYVA and denying 227 Motion to Withdraw Plea of Guilty as to ALFREDO BELTRAN LEYVA. Defendant's motions are hereby DENIED. A memorandum order stating the Court's reasons is forthcoming on Monday, February 13, 2017. The sentencing hearing will go forward as scheduled on Tuesday, February 14, 2017. SO ORDERED. Signed by Judge Richard J. Leon on 2/10/2017. (lcrjl3, ) (Entered: 02/10/2017) |
| 02/12/2017 | 235 | | REPLY re 226 Motion for Reconsideration by ALFREDO BELTRAN LEYVA *TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO RECONSIDER DENIAL OF MOTION TO RECONSIDER DEFENDANT'S MOTION TO ENFORCE RULE OF SPECIALTY OR, ALTERNATIVELY, TO LIMIT SCOPE OF CONSPIRACY* (Balarezo, A.) Modified event title and link on 2/13/2017 (znmw). (Entered: 02/12/2017) |
| 02/13/2017 | 236 | | MEMORANDUM ORDER as to ALFREDO BELTRAN LEYVA. Consistent with the Minute Order of February 10, 2017, the Court DENIES defendant's |

| | | | |
|---|---|---|---|
| | | | Motion for Reconsideration [#226] and his Motion to Withdraw Plea of Guilty [#227] and will proceed with sentencing as scheduled. (See the Memorandum Order for complete details). Signed by Judge Richard J. Leon on 2/13/2017. (jth) (Entered: 02/13/2017) |
| 02/13/2017 | | | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: The Hearing as to the defendant's actual offense conduct and relevant conduct, and thereafter the determination as to the appropriate sentence that is presently set for 2/14/2017,at 10:00 AM is reset for 2/14/2017 at 11:00 AM in Courtroom 18 before Judge Richard J. Leon. (jth) (Entered: 02/13/2017) |
| 02/14/2017 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Evidentiary Hearing as to ALFREDO BELTRAN LEYVA begun and held on 2/14/2017, Exhibits admitted into evidence. Evidentiary Hearing is continued to 2/23/2017 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorneys: A. Eduardo Balarezo and William B. Purpura, Jr.; US Attorneys: Adrian Rosales, Amanda Liskamm and Andrea Goldbarg; Probation Officer: Renee Moses–Gregory; Interpreters: Benjamin Engelsberg and Teresa Salazar; Government Witness: Thomas Hatherley. (jth) (Entered: 02/16/2017) |
| 02/14/2017 | 239 | | EXHIBIT LISTS for Evidentiary Hearing by USA, ALFREDO BELTRAN LEYVA. (jth) (Entered: 02/16/2017) |
| 02/16/2017 | 238 | | MOTION to Access *Portion of Sealed Transcript* by USA as to ALFREDO BELTRAN LEYVA. (Attachments: # 1 Text of Proposed Order)(Rosales, Adrian) (Entered: 02/16/2017) |
| 02/17/2017 | | | Set/Reset Hearings as to ALFREDO BELTRAN LEYVA: The continuation of the Evidentiary Hearing presently set for 2/23/2017 at 10:00 AM is reset for 2/23/2017 at 12:00 PM in Courtroom 18 before Judge Richard J. Leon. (jth) (Entered: 02/17/2017) |
| 02/23/2017 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Evidentiary Hearing as to ALFREDO BELTRAN LEYVA resumed and held on 2/23/2017. Exhibits admitted into evidence. Evidentiary Hearing continued to 3/1/2017 at 10:00 AM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorneys: A. Eduardo Balarezo and William B. Purpura; US Attorneys: Adrian Rosales, Amanda Liskamm and Andrea Goldbarg; Interpreters: Benjamin Engelsberg and Teresa Salazar; Government Witnesses: Thomas Hatherley and Paul Peschka. (jth) (Entered: 02/24/2017) |
| 03/01/2017 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. The Evidentiary Hearing presently scheduled for 3/1/2017 at 10:00 AM is rescheduled for 11:00 AM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. By Judge Richard J. Leon on 03/01/2017. (jth) (Entered: 03/01/2017) |
| 03/01/2017 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Evidentiary Hearing as to ALFREDO BELTRAN LEYVA resumed and concluded on 3/1/2017. A Hearing regarding Forfeiture is scheduled for 3/8/2017 at 2:30 PM in Courtroom 18 before Judge Richard J. Leon. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Defense Attorneys: A. Eduardo Balarezo and William B. Purpura, Jr.; US |

| | | | |
|---|---|---|---|
| | | | Attorneys: Adrian Rosales, Amanda Liskamm and Andrea Goldbarg; Probation Officer: Renee Moses–Gregory; Interpreters: Benjamin Engelsberg, Teresa Salazar and Teresa Roman; Government Witness: Paul Peschka. (jth) (Entered: 03/01/2017) |
| 03/08/2017 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference/Forfeiture Hearing as to ALFREDO BELTRAN LEYVA held on 3/8/2017. The Court issues its findings on the Sentencing Enhancements. Sentencing is set for 4/5/2017 at 2:30 PM in Courtroom 18 before Judge Richard J. Leon. Supplemental Sentencing Memoranda from the parties are due by 3/24/2017. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William Zaremba; Interpreters: Benjamin Engelsberg and Shelley Blumberg–Lorenzana; Defense Attorney: A. Eduardo Balarezo; US Attorneys: Adrian Rosales and Amanda Nunn Liskamm. (jth) (Entered: 03/08/2017) |
| 03/24/2017 | 242 | | SUPPLEMENTAL SENTENCING MEMORANDUM by USA as to ALFREDO BELTRAN LEYVA (Liskamm, Amanda) Modified event title on 3/27/2017 (znmw). (Entered: 03/24/2017) |
| 03/24/2017 | 243 | | SUPPLEMENTAL SENTENCING MEMORANDUM by ALFREDO BELTRAN LEYVA (Balarezo, A.) Modified event title on 3/27/2017 (znmw). (Entered: 03/24/2017) |
| 04/03/2017 | 244 | | PRELIMINARY ORDER OF FORFEITURE as to ALFREDO BELTRAN LEYVA. Signed by Judge Richard J. Leon on 4/1/2017. (jth) (Entered: 04/03/2017) |
| 04/05/2017 | | | MINUTE ORDER as to ALFREDO BELTRAN LEYVA. Sentencing presently scheduled for 4/5/2017 at 2:30 PM is rescheduled for 4/5/2017 at 3:30 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. By Judge Richard J. Leon on 4/5/2017. (jth) (Entered: 04/05/2017) |
| 04/05/2017 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Sentencing as to ALFREDO BELTRAN LEYVA held on 4/5/2017. Count 1: sentenced to Life Imprisonment, followed by Sixty (60) months of Supervised Release, Special Assessment of $100.00 and a fine of $5,000.00 were imposed. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: William P. Zaremba; Defense Attorney: A. Eduardo Balarezo; US Attorneys: Adrian Rosales, Andrea Goldbarg, Amanda Nunn Liskamm and Marcia M. Henry; Probation Officer: Renee Moses–Gregory; Interpreters: Teresa Roman and Erin Gaston–Owen. (jth) (Entered: 04/05/2017) |
| 04/05/2017 | 245 | | FINAL ORDER OF FORFEITURE FOR MONEY JUDGMENT. (see order for complete details). Signed by Judge Richard J. Leon on 4/5/2017. (jth) (Entered: 04/05/2017) |
| 04/05/2017 | 246 | | ENTERED IN ERROR.....NOTICE *OF APPEAL* by ALFREDO BELTRAN LEYVA (Balarezo, A.) Modified on 4/6/2017 (znmw). (Entered: 04/05/2017) |
| 04/05/2017 | 247 | | NOTICE OF APPEAL – Final Judgment by ALFREDO BELTRAN LEYVA re Sentencing. Filing fee $0. Fee Status: No Fee Paid (CJA). Parties have been notified. (znmw) (Entered: 04/06/2017) |
| 04/06/2017 | | | |

| | | | |
|---|---|---|---|
| | | | NOTICE OF CORRECTED DOCKET ENTRY: as to ALFREDO BELTRAN LEYVA Docket Entry 246 Notice (Other) was entered in error and was refiled as Docket Entry 247 Notice of Appeal – Final Judgment. (znmw) (Entered: 04/06/2017) |
| 04/06/2017 | 248 | | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Fee was not paid because it was filed In Forma Pauperis (CJA) as to ALFREDO BELTRAN LEYVA re 247 Notice of Appeal – Final Judgment. (znmw) (Entered: 04/06/2017) |
| 04/13/2017 | 249 | | JUDGMENT as to ALFREDO BELTRAN LEYVA. Statement of Reasons Not Included. Signed by Judge Richard J. Leon on 12184. (Attachments: # 1 Final Order of Forfeiture for Money Judgment) (hsj) (Entered: 04/17/2017) |
| 04/13/2017 | 250 | | STATEMENT OF REASONS as to ALFREDO BELTRAN LEYVA re 249 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court.. Signed by Judge Richard J. Leon on 4/13/2017. (hsj) (Entered: 04/17/2017) |
| 04/17/2017 | 251 | | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA. Copy of Judgment and Commitment Order Filed on 4/13/2017 as to ALFREDO BELTRAN LEYVA re 247 Notice of Appeal – Final Judgment. (hsj) (Entered: 04/17/2017) |
| 04/24/2017 | | | USCA Case Number as to ALFREDO BELTRAN LEYVA 17–3027 for 247 Notice of Appeal – Final Judgment filed by ALFREDO BELTRAN LEYVA. (hsj) (Entered: 04/25/2017) |
| 06/08/2017 | | 36 | USCA Appeal Fees received $505, receipt number 4616085200 as to ALFREDO BELTRAN LEYVA re 247 Notice of Appeal – Final Judgment. (hsj) (Entered: 06/19/2017) |

```
MIME-Version:1.0
From:DCD_ECFNotice@dcd.uscourts.gov
To:DCD_ECFNotice@localhost.localdomain
Bcc:
--Case Participants: A. Eduardo Balarezo (filings@balarezolaw.com), Victor E. Rocha
(rochalawassistant@gmail.com, vicrocha@comcast.net), Amanda Nunn Liskamm
(amanda.liskamm@usdoj.gov, crm-ndd.ecf@usdoj.gov, tanya.smith@usdoj.gov), Adrian Rosales
(adrian.rosales@usdoj.gov, crm-ndd.ecf@usdoj.gov, tanya.smith@usdoj.gov), Marcia M. Henry
(marcia.henry@usdoj.gov), Jason James Ruiz (crm-ndd.ecf@usdoj.gov, jason.ruiz@usdoj.gov),
Andrea Goldbarg (andrea.goldbarg@usdoj.gov, tanya.smith@usdoj.gov), William B. Purpura, Jr
(wpurp@aol.com), Judge Richard J. Leon (john_haley@dcd.uscourts.gov,
rjl_dcdecf@dcd.uscourts.gov)
--Non Case Participants: Spencer S. Hsu (spencer.hsu@washpost.com), Clerk of Court, US
Court of Appeals (dcnoa@cadc.uscourts.gov)
--No Notice Sent:

Message-Id:5126087@dcd.uscourts.gov
Subject:Activity in Case 1:12-cr-00184-RJL USA v. LEYVA USCA Appeal Fees
```
Content–Type: text/html

## U.S. District Court

### District of Columbia

## Notice of Electronic Filing

The following transaction was entered on 6/19/2017 at 9:42 AM and filed on 6/8/2017

| | |
|---|---|
| **Case Name:** | USA v. LEYVA |
| **Case Number:** | 1:12–cr–00184–RJL |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
 **USCA Appeal Fees received $505, receipt number 4616085200 as to ALFREDO BELTRAN LEYVA re [247] Notice of Appeal – Final Judgment. (hsj)**


**1:12–cr–00184–RJL–1 Notice has been electronically mailed to:**

William B. Purpura, Jr    wpurp@aol.com

A. Eduardo Balarezo    filings@balarezolaw.com

Victor E. Rocha    vicrocha@comcast.net, rochalawassistant@gmail.com

Andrea Goldbarg    andrea.goldbarg@usdoj.gov, tanya.smith@usdoj.gov

Adrian Rosales    adrian.rosales@usdoj.gov, Crm–ndd.ecf@USDOJ.GOV

Amanda Nunn Liskamm    amanda.liskamm@usdoj.gov, Crm–ndd.ecf@USDOJ.GOV

Marcia M. Henry    marcia.henry@usdoj.gov

Jason James Ruiz      Jason.Ruiz@usdoj.gov, Crm–ndd.ecf@USDOJ.GOV

**1:12–cr–00184–RJL–1 Notice will be delivered by other means to::**